Eugene PEBA, Petitioner,

v.

EriC H. HOLDER, Jr., Attorney
General, Respondent.

No. 07–71288.

United States Court of Appeals,
Ninth Circuit.

Submitted Sept. 1, 2011.*

Filed Sept. 6, 2011.

D. Warren Hoff, Jr., Esquire, St. Louis,
MO, for Petitioner.

Eugene Peba, San Pedro, CA, pro se.

John C. Cunningham, Esquire, OIL,
Linda S. Wendtland, Esquire, DOJ—U.S.
Department of Justice, Washington, DC,
CAC–District Counsel, Esquire, Office of
the District Counsel, Department of
Homeland Security, Los Angeles, CA,
Ronald E. Lefevre, Office of the District
Counsel, Department of Homeland Securi-
ty, San Francisco, CA, for Respondent.

Before: ALARCÓN, O'SCANNLAIN,
and SILVERMAN, Circuit Judges.

MEMORANDUM **

Eugene Peba, a citizen and national of
Nigeria, petitions for review of the Board
of Immigration Appeals' ("BIA") dismissal
of his appeal from an adverse credibility
determination on which the immigration
judge's ("IJ") denial of his application for
asylum, withholding of removal, and pro-
tection under the Convention Against Tor-
ture ("CAT") was based.[1]  We have juris-

* The panel unanimously concludes this case is
suitable for decision without oral argument.
See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by 9th Cir. R. 36–3.

1. In his briefing before this court, Peba did
not challenge the agency's denial of relief
under CAT.

diction pursuant to 8 U.S.C. § 1252, and we deny the petition.[2]

## I

As an initial matter, we note that Peba did not challenge the IJ's admission of portions of his personal journal into evidence in his appeal to the BIA. By operation of 8 U.S.C. § 1252(d)(1), this court lacks jurisdiction to consider his claims of procedural error and a due process violation. *See Vargas v. INS*, 831 F.2d 906, 908 (9th Cir.1987) (" '[A] petitioner cannot obtain review of procedural errors in the administrative process that were not raised before the agency merely by alleging that every such error violates due process.' " (quoting *Reid v. Engen*, 765 F.2d 1457, 1461 (9th Cir.1985))). Similarly, Peba has waived the ineffective assistance of counsel argument he attempts to raise for the first time in his Reply Brief to this Court. *See Bazuaye v. INS*, 79 F.3d 118, 120 (9th Cir.1996) ("Issues raised for the first time in the reply brief are waived").

## II

Peba challenges the agency's adverse credibility finding, which rests on a discrepancy between sworn statements in Peba's application and his hearing testimony recounting his parents' January 2000 abduction by, and presumed death at the hands of, the Nigerian military because they were members of the Ogoni tribe and engaged in activities in support of it, and the reference in two letters Peba drafted

in 2005, to his biological father's location, employment, and contact information.

Our review of the adverse credibility determination focuses only on the actual reasons relied upon by the agency, *Marcos v. Gonzales*, 410 F.3d 1112, 1116 (9th Cir. 2005), which we review for substantial evidence. *See Don v. Gonzales*, 476 F.3d 738, 741 (9th Cir.2007) ("[C]redibility findings will be upheld unless the evidence *compels* a contrary result."). Because Peba's application for asylum was filed on May 25, 2006, it is subject to the REAL ID Act amendments to the Immigration and Nationality Act ("INA"). Pub.L. 109–13, Div. B, Title I, § 101(h)(2), 119 Stat. 231 (May 11, 2005). Under the REAL ID Act amendments to the INA, an adverse credibility finding may be based on "any inaccuracies" between an applicant's written and oral statements and any other evidence in the record "without regard to whether an inconsistency, inaccuracy, or falsehood goes to the to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Shrestha v. Holder*, 590 F.3d 1034, 1043 (9th Cir.2010) (explaining that "[t]he REAL ID Act implemented an important substantive change concerning the kinds of inconsistencies that may give rise to an adverse credibility determination" in that "[i]nconsistencies no longer need to 'go to the heart' of the petitioner's claim . . . .").

Here, Peba's sworn statements that his father had been presumed dead since his abduction by the Nigerian security forces in 2000,[3] concern events central to his tes-

---

**2.** On June 13, 2008, this Court dismissed for lack of jurisdiction Peba's untimely petition for review of the BIA's denial of his motion to reopen and reconsider (Case No. 07–73558). Accordingly, this issue, although raised in Peba's opening brief, is moot.

**3.** During a November 28, 2005 interview with an Immigration Services Officer, Peba stated that both of his parents were deceased. In his

declaration in support of his May 25, 2006 asylum application, Peba stated that, since his parents were detained by security forces in January 2000, he had been unable to confirm whether they were alive or dead. At the July 25, 2006 hearing on his case, in response to questioning by the Government about his earlier accounts of his parents' fate, Peba confirmed that his father had disappeared in, and been presumed dead since, 2000.

timony regarding his reasons for fleeing from persecution in Nigeria. *See Shrestha,* 590 F.3d at 1046–47. ([U]nder the REAL ID Act, "[a]lthough inconsistencies no longer need to go to the heart of the petitioner's claim, when an inconsistency is at the heart of the claim it doubtless is of great weight."). The record reflects that the IJ provided Peba an opportunity to explain this material inconsistency, and that the IJ considered and addressed "otherwise appropriate, relevant evidence that tend[ed] to contravene a conclusion" that the inconsistency undermined Peba's credibility. *Id.* at 1043–44. The IJ did not ignore favorable evidence; rather, he concluded that, despite it, the inconsistency was so significant that it rendered Peba's account unreliable. Accordingly, Peba's asylum and withholding of removal claims fail because the record evidence does not compel a conclusion that the inconsistency about his father's fate was immaterial or otherwise insufficient to support the adverse credibility determination in this case.

We DISMISS Peba's petition for review as to his claims that the IJ's admission into evidence some of his personal papers constituted procedural or constitutional error. We DENY Peba's petition for review of the agency's denial of his asylum and withholding of removal claims on the basis of an the adverse credibility determination.

**DISMISSED in part and DENIED in part.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.